**Radwan ALKAHABBAZ, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 11–2954.

United States Court of Appeals, Second Circuit.

June 26, 2013.

Alexandra V. Tseitlin, New York, NY, for petitioner.

Tony West, Assistant Attorney General; Richard M. Evans, Assistant Director; Jeffrey J. Bernstein, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for respondent.

PRESENT: JOHN M. WALKER, JR., ROSEMARY S. POOLER, PETER W. HALL, Circuit Judges.

## SUMMARY ORDER

Petitioner Radwan Alkahabbaz, a native and citizen of Syria, seeks review of a June 23, 2011, order of the BIA denying his motion to reopen. *In re Radwan Alkahabbaz,* No. A023 315 322 (B.I.A. June 23, 2011). We assume the parties' familiarity with the underlying facts and procedural history of the case.

We lack jurisdiction to consider a petition for review of "any final order of removal against an alien who is removable by reason of having committed a criminal offense covered in section 1182(a)(2)," 8 U.S.C. § 1252(a)(2)(C), unless the petition raises "constitutional claims or questions of law," 8 U.S.C. § 1252(a)(2)(D), that are "colorable," *see Barco–Sandoval v. Gonzales,* 516 F.3d 35, 40 (2d Cir.2008). The jurisdictional bar contained in 8 U.S.C. § 1252(a)(2)(C) applies equally to a petition seeking review of the BIA's denial of a motion to reopen. *See Durant v. INS,* 393 F.3d 113, 115–16 (2d Cir.2004). We review the BIA's denial of Alkahabbaz's motion to reopen for abuse of discretion. *Ali v. Gonzales,* 448 F.3d 515, 517 (2d Cir.2006).

Here, Alkahabbaz, ostensibly makes two arguments that this Court has jurisdiction over his petition for review because his petition raises questions of law regarding the BIA's denial of his second motion to reopen. First, Alkahabbaz argues that the BIA's decision rests on an incorrect legal standard relating to the pattern or practice of persecution of protestors in Syria. However, the BIA correctly considered the pattern or practice of persecution of protestors in Syria within the context of whether Alkahabbaz satisfied the "heavy burden" of establishing *prima facie* eligibility for relief in order to justify reopening. *See INS v. Abudu,* 485 U.S. 94, 104–05, 108 S.Ct. 904, 99 L.Ed.2d 90 (1988);

*Matter of Coelho,* 20 I. & N. Dec. 464, 472–73 (B.I.A.1992).

Second, Alkahabbaz argues in his reply brief that the BIA's decision neglected to address his claim for relief under the Convention Against Torture ("CAT"). We need not consider arguments raised for the first time in a reply brief. *Evangelista v. Ashcroft,* 359 F.3d 145, 155 n. 4 (2d Cir. 2004); *see also Thomas v. Roach,* 165 F.3d 137, 146 (2d Cir.1999). Nonetheless, on consideration of the merits, we hold the BIA need not have addressed his *prima facie* eligibility for relief under the CAT because it reasonably concluded that his second motion to reopen was both time and number-barred, and Alkahabbaz's motion failed to establish changed conditions in Syria sufficient to excuse the strict time and numerical limitations. *See* 8 C.F.R. § 1003.2(c)(2), (3)(ii); *Norani v. Gonzales,* 451 F.3d 292, 294 (2d Cir.2006); *Matter of S-Y-G-,* 24 I. & N. Dec. 247, 253 (BIA 2007) (where a motion to reopen is based on changed country conditions, the inquiry is a comparison between evidence of country conditions submitted with the motion and those that existed at the time of the merits hearing).

Thus, Alkahabbaz's arguments merely quarrel over the correctness of the BIA's factual findings or justification for its discretionary choices, and do not raise a question of law. *See Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 329 (2d Cir.2006). Accordingly, we lack jurisdiction to consider the BIA's denial of his second motion to reopen. *See* 8 U.S.C. § 1252(a)(2)(C); *Barco–Sandoval,* 516 F.3d at 39.

For the foregoing reasons, the petition for review is DISMISSED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DENIED as moot.